1
2
3
4
5
6
7
8

**IN THE UNITED STATES DISTRICT COURT**

9

**CENTRAL DISTRICT OF CALIFORNIA**

10
11  ALVIN JOHNSON BY AND THROUGH ) CV 07-7973 GAF (PJWx)
      HIS GUARDIAN AD LITEM, ALISA )
12  MALONE,                                            )
                                                                  )  FINDINGS OF FACT AND
13                                                                )  CONCLUSIONS OF LAW
                                          Plaintiff,       )
14                        v.                                   )
15  UNITED STATES OF AMERICA, and )
      DOES 1 to 100, Inclusive,                )
16                                                                )
                                        Defendants.     )
17  _____ )
18  _____

19         This case arises under the Federal Tort Claims Act. The case was tried to the

20  Court from September 29, 2009 to October 1, 2009. The plaintiff was represented by

21  Sean M. Burke, Esq. and Jeanne Steffin, Esq. The plaintiff's guardian ad litem, Alisa

22  Malone, was present in court for the trial; the plaintiff, Alvin Johnson, appeared by

23  videotape deposition.   The Court, having considered the evidence presented at trial

24  and the argument of counsel, sets forth its findings of fact and conclusions of law.

25  The Court notes that Defendant was given the opportunity to object to the findings

26  and has declined to do so, but without waiving its right to challenge those findings on

27  the merits.

28

# I

## FINDINGS OF FACT

Alvin Johnson is a veteran who currently lives in Lake City, Georgia. Alvin Johnson was born April 20, 1939 and was 66 years old at the time of the incident giving rise to this case on October 17, 2005. He was 70 years old at the time of trial.

At the age of 66, Mr. Johnson reported chronic and increasing back pain.  A preoperative physical examination of Mr. Johnson revealed he had near normal to normal function in all his extremities, but suffered from a ruptured disc that was compressing his spinal cord at the C3-C4 level, and which, because of the significant narrowing of the spinal column, created a significant risk that further damage could lead to paralysis.  The testifying physicians all agreed that disc surgery was indicated.

On October 17, 2005, Mr. Johnson underwent spinal surgery at the Veterans Administration Medical Center in West Los Angeles to remove the ruptured disc. The surgeons were Antonio DeSalles, M.D., who was the attending surgeon, and Donald Shields, M.D., who was the resident surgeon.  During the course of the procedures, the surgeons used a material called Surgifoam, a product that absorbs blood and other fluids, but which should not be used in enclosed spaces according to the manufacturer's warning label.[1]  In this case, after removing the ruptured disc material, the doctors injected Surgifoam into the cavity created when the disc material was removed.   The standard of care requires that excess Surgifoam be removed; and although the surgeons claimed they irrigated the surgical site twice,  the evidence discussed below indicated that it was left in a partially enclosed area, absorbed

---

[1]  The Johnson & Johnson use note includes the following specific admonition:

> Compression of the brain and spinal cord resulting from the accumulation of sterile fluid have been observed. ¶ Multiple neurologic events were reported when absorbable gelatin-based hemostatic agents were used in laminectomy operations, including cauda equina syndrome, spinal stenosis,. . ., paresthesias, pain, bladder and bowel dysfunction, and impotence. ¶ The use of absorbable gelatin-based hemostatic agents have been associated with paralysis, due to device migration into foramina in the bone around the spinal cord. . . ."

1   sufficient materials that it expanded, and pressed against the spinal cord.[2]

2   　　　　The surgical error was compounded by the actions of the doctors following the

3   operation.  First, Mr. Johnson was not properly attended to in the immediate post-

4   operative period.  The surgery was concluded shortly after 2:00 p.m., but his daughter

5   was not informed and was not brought to his bedside until late afternoon,

6   approximately 4:30 p.m.  Although Dr. Shields claims that he spoke with Mr. Johnson

7   at about 3:00 p.m., the evidence persuades the Court that no one had spoken with Mr.

8   Johnson until after his daughter was at his bedside.[3]  By that time, Mr. Johnson was in

9   a frantic state because he had no feeling from his neck down and was experiencing

10   near complete paralysis.  At that point, Dr. Hauptman, who had counseled Mr.

11   Johnson prior to the surgery, conducted an examination and ordered an MRI.  Missing

12   from the medical records is the form ordering the MRI.  Nevertheless, the images

13   themselves bear a time stamp indicating that they were processed between 5:30 and

14   6:00 p.m. on October 17.

15   　　　　The MRI image in the saggital plane revealed there was still Surgifoam in the

16   cavity where the disc had been, and an image in the transverse plane showed that the

17   spinal cord was still compressed.  Notably, the transverse image of the spinal cord,

18   when compared with a comparable pre-surgery image, show the cord to be at least as

19   compressed, if not more compressed, than prior to surgery.  From these images the

20   surgeons should have been aware of the high probability that a surgical error had

21   occurred and taken steps to correct it.  They did not.  Plaintiff's expert, Dr. Bruce Van

22   Damm, thoroughly and carefully described the evidence from the MRI and concluded

23   that the post-operative MRI showed an increase in pressure on the spinal cord

24   

25   _____

26   [2]Regrettably, the surgeons were not credible on this point.  Both had difficulty remembering a number of other important events and details.  For example, they were unable to recall with any

27   degree of specificity conversations they had with Mr. Johnson and his family members, the persons participating in those conversations, or the advice and/or options given in those conversations.

28   [3]Dr. DeSalles concedes that he never spoke to, visited, or examined Mr. Johnson after the surgery even though he was apparently present at the hospital during the entire day.

1  indicating some surgical cause.[4]  Dr. Van Damm persuasively opined that, had

2  aggressive surgical intervention been undertaken, the pressure could have been

3  relieved and that permanent damage could have been avoided.

4        Thus, as of approximately 6:00 p.m. on the day of surgery, the surgeons were in

5  possession of evidence that a surgical error had occurred but had not yet spoken with

6  or examined Mr. Johnson.[5]  When he received and read the MRI images, Dr. Shields

7  failed to give adequate consideration to the possibility of the surgical error and

8  apparently failed to review the pre and post-operative images or to obtain an opinion

9  from a radiologist regarding the significance of the images.  After concluding his

10  review, Dr. Shields then called Dr. DeSalles and advised him of Mr. Johnson's

11  condition and reported on his review of the MRI images.  Dr. DeSalles did not return

12  to examine Mr. Johnson or to review the MRI films at that time and instructed Dr.

13  Shields to wait to see if Mr. Johnson improved.  In reaching this decision, the

14  surgeons failed to properly interpret the MRI images and reached a decision that

15  doomed Mr. Johnson to spending his remaining years as a quadriplegic.

16        The surgeons also failed to meet the standard of care by failing to inform Mr.

17  Johnson of the situation, to fully advise him of his options, and to give him the

18  opportunity to request further surgery.  Even if the surgeons believed that the

19  information available to them was ambiguous, they should have disclosed the

20  _____

21     [4]Dr. Van Damm presented very impressive credentials.  Among other things, he served as
the head of spinal surgery at Walter Reed Medical Center during the first Gulf War and has

22  participated in and overseen countless spinal operations.  Defendant's expert, Dr. Rosenzweig, had
very little experience in spinal surgery and agreed that Dr. Van Damm's conclusions were

23  reasonable and consistent with good medical practice.  Moreover, much of Dr. Rosenzweig's
testimony supported Plaintiff's theory.  For example, Dr. Rosenzweig acknowledged that the disc

24  surgery involved the insertion of a cage in the disc enclosure and that, while light fluids could
escape the cage after it was closed, more viscous fluids could be trapped.  Given that the MRI

25  showed a fluid build up pressing against the spinal cord in the area of the cage, this evidence is
entirely consistent and best explained by the surgeons' failure to remove the Surgifoam from the

26  cage area.  The Surgifoam absorbed liquids, firmed up, and expanded to press against the spinal
cord.

27

28     [5] Dr. van Dam also testified it was below the standard of care for Dr. DeSalles to fail to
return to the recovery room to examine and assess Mr. Johnson himself and to review the post
operative MRI.

1   information to the patient and his family, ambiguities and all, along with the available

2   options and risks.  This was not done.  Instead, the doctors waited and, when they

3   determined that Mr. Johnson's paralysis was not resolving, it was too late for any

4   further surgical intervention.  Mr. Johnson remains quadriparetic to this day, is

5   confined to a wheelchair and depends on others for all activities of daily living.

6          After his discharge from VAMC-WLA, Mr. Johnson was transferred to the

7   Spinal Cord Injury Program at VAMC-Long Beach, where he received therapy and

8   treatment for one year between October 24, 2005 and October 25, 2006. In spite of

9   the intensive therapy from that program, Mr. Johnson remained quadriparetic: he has

10  some movement and control of his arms but he is confined to bed with a few hours a

11  day spent in a wheelchair. He is incontinent and depends on an indwelling catheter

12  and diapers. He is dependent on others for all of his activities of daily living,

13  including bathing, hygiene, eating and mobility.

14         When he completed his course of treatment at the VAMC-Long Beach Spinal

15  Cord Injury program, Mr. Johnson moved from California to Tennessee and into his

16  daughter, Alisa Malone's, home in Nashville, Tennessee. Ms. Malone works full time

17  and kept her father at her home with the aid of home health nurses, who watched him

18  during the day between 7 a.m. and 7 p.m. When Ms. Malone returned from work, the

19  home care nurses would leave and Ms. Malone would take care of her father between

20  7 p.m. and 7 a.m. from Monday to Friday and from 7 p.m. on Friday evening until 7

21  a.m. on Monday morning. This arrangement lasted from November 20, 2006 to

22  September 2007, at which time Ms. Malone could no longer afford the private nurses

23  during the day with her providing nursing services for 12 hours every evening and on

24  weekends. She therefore moved her father into Briley Nursing and Rehabilitation

25  Center. In February 2009, Ms. Malone moved to Baltimore for her employment and

26  Mr. Johnson was moved to Atlanta, Georgia, so he could be closer to his other

27  daughters, and he moved into Lake City Nursing and Rehabilitation Center, where he

28  lives today.

Findings of Fact and Conclusions of Law

1   The charges for the home health care nurses and the charges for the nursing

2   home facilities have been paid by a combination of Mr. Johnson's funds, his

3   daughters' funds, Medicare and Medicaid.

4   The testimony of Alisa Malone and Mr. Johnson was that Mr. Johnson would

5   prefer to live with one of his daughters and that he would prefer to live in the Atlanta

6   area since he has more family members in that region. If he were to move in with one

7   of his daughters, the house would need to be remodeled to accommodate his

8   wheelchair; the cost for this was provided by Ms. Barnes at $44,900.00.

9   Plaintiff presented testimony of Alex Barchuk, M.D., a Physical Medicine and

10   Rehabilitation Specialist and Anne Barnes, R.N., a Licensed Nurse Life Care Planner

11   regarding the condition of Mr. Johnson and his medical and care needs for the future.

12   Defendant presented the testimony of Thomas Hedge, M.D., also a Physical Medicine

13   and Rehabilitation Specialist and Linda Olzack, R.N., also a Licensed Nurse Life Care

14   Planner on the same topics. Their recommendations were very similar with respect to

15   the type of care Mr. Johnson will require for the future as a consequence of his

16   injuries.

17   Dr. Barchuk and Dr. Hedge presented testimony regarding Mr. Johnson's life

18   expectancy. Dr. Barchuk testified that Mr. Johnson has suffered a 5-10% reduction of

19   his life expectancy, which, based on calculations of the plaintiff's forensic economist,

20   Susan Bleecker, C.P.A., results in a remaining life expectancy of 12.56 years. Dr.

21   Hedge estimated a life expectancy of 4.7 to 5.9 years. Both experts referred to a table

22   of life expectancy published by the National Spinal Cord Injury Statistical Center in

23   2007.

## II.

## CONCLUSIONS OF LAW

**A.** **California Law Applies Under The Federal Tort Claims Act**

27   The Federal Tort Claims Act ("FTCA") preconditions liability and jurisdiction

28   upon proof of an actionable duty, causation and recoverable damages under the law of

1  the state where the conduct complained of occurred.  See 28 U.S.C. §§1346(b) &

2  2674; Dalehite v. United States, 346 U.S. 15, 52-53; 73 S.Ct. 936, 97 L.Ed. 1427

3  (1953).  To have a cognizable claim, the claim must arise from the negligent or

4  wrongful act of a government employee acting within the scope of his employment

5  under circumstances where the United States, if it were a private individual, would be

6  liable under the law of the state where the claim arose.  See id.  California law applies

7  to this case because the alleged malpractice occurred in California.

8  **B.**  **Plaintiffs Must Prove Their Injuries Were Caused By the United States'**

9  **Acts**

10  In California, plaintiff must prove by a preponderance of the evidence that their

11  claimed damages were caused by the negligent acts or omissions of persons acting on

12  behalf of the United States.  See 28 U.S.C. §2674; CAL. EVID. CODE § 115.  "A

13  physician, surgeon, or dentist must exercise that degree of skill or care usual in the

14  profession in the place in which he or she practices . . . ."  6 Witkin, Torts § 933, at

15  169 (10th Ed. 2005).  The relationship of physician to patient gives rise to the duty  of

16  due care.  Keene v. Wiggins, 69 Cal.App.3d 308, 312-13 (1977).  The approved jury

17  instruction explains the duty in these words:

18  A surgeon is negligent if he fails to use the level of skill, knowledge, and

19  care in diagnosis and treatment that other reasonably careful surgeons

20  would use in the same or similar circumstances. This level of skill,

21  knowledge, and care is sometimes referred to as "the standard of care."

22  CACI Instruction No. 501.  If negligence is proved, a plaintiff may recover any

23  economic damages caused by the malpractice, but non-economic damages are capped

24  at $250,000 under California Civil Code § 3333.2.  That statute provides in pertinent

25  part:

26  (a) In any action for injury against a health care provider based on

27  professional negligence, the injured plaintiff shall be entitled to

28  recover noneconomic losses to compensate for pain, suffering,
   inconvenience, physical impairment, disfigurement and other

nonpecuniary damage.

(b)  In no action shall the amount of damages for noneconomic losses exceed two hundred fifty thousand dollars ($250,000)." (California Civil Code §3333.2)

**C.  Plaintiff's Injuries Resulted From Medical Negligence**

*1.  Liability*

Based on the Court's factual findings, the Court concludes that the conduct of the physician-surgeons in this case fell below the standard of care in the community in the following respects:

(1) The surgery was performed below the standard of care because Surgifoam that was not properly removed from the disc area where it expanded, and put pressure on the spinal cord, and caused Mr. Johnson to suffer from quadriplegia;

(2) The surgeons were dilatory in conducting a post-operative examination of Mr. Johnson to assess whether or not he might be suffering from complications resulting from the surgery;

(3) When an MRI study was finally ordered, the surgeons failed to properly assess Mr. Johnson's condition, failed to consider all relevant data in reviewing the MRI images, and failed to obtain assistance from a radiologist in reviewing and assessing the images;

(4) Although the MRI images indicated surgical intervention as a reasonable course of action under the circumstances, the surgeons unreasonably rejected that course of action and further failed to properly advise the patient of the information available to them and the possible action that could be taken in those circumstances.

As a result of these failures, Mr. Johnson's condition became irreparable. Based on Dr. Van Damm's assessment of the evidence, the Court concludes that

prompt surgical intervention would have relieved the pressure on Mr. Johnson's spine and avoided permanent damage.  In short, the evidence establishes that Mr. Johnson's current condition was caused by the actions of the surgeons that fell below the standard of care.

### 2. Damages

The Court concludes that the non-economic damages suffered by Mr. Johnson, that is, the pain, suffering, loss of enjoyment of life, anxiety and frustration, to name a few of the elements of non-economic damages, far exceed the maximum which may be awarded in California and that he is therefore entitled to $250,000.00 for his non-economic damages.

Mr. Johnson and his family have incurred past medical and care expenses. Evidence was presented that the past out-of-pocket expenses have totaled $92,397.98.

In addition, Medicare and Medicaid claim liens in the amounts of $14,236.22 and $16,650.28.

California law allows reimbursement to an injured plaintiff of the reasonable value of the care rendered to him even if it is by his family members and even if there is no expectation of payment. The reasonable value of the nursing services rendered to Mr. Johnson is an economic loss Mr. Johnson is entitled to claim as part of this case. See Hanif v. Housing Authority of Yolo County,  200 Cal. App. 3rd 635, 644-646 (1988):

> "It is established that "[t]he reasonable value of nursing services required by the defendant's tortious conduct may be recovered from the defendant even though the services were rendered by members of the injured person's family and without an agreement or expectation of payment. Where services in the way of attendance and nursing are rendered by a member of the plaintiff's family, the amount for which the defendant is liable is the amount for which reasonably competent nursing and attendance by others could have been obtained. The fact that the injured party had a legal

right to the nursing services (as in the case of a spouse) does not, as a general rule, prevent recovery of their value, ...' (Citations.)

"Thus, in **_Rodriguez v. McDonnell Douglas Corp._** (1978) 87 Cal.App.3d 626 [151 Cal.Rptr. 399], the plaintiff was entitled to recover the reasonable value of 24-hour home attendant care provided by his spouse and necessitated by the defendant's tortious conduct: 'We reject the premise that the cost of attendant care, past or future, should not have been an item for consideration by the jury because of the presence of [the plaintiff's wife]. It is not part of her duties as a wife to render 24-hour-a-day attendant care.' (Id., at p. 661.) Moreover, the jury was entitled to calculate the reasonable value of that care on the basis of uncontroverted evidence respecting the wage ordinarily paid to those who provide such services. (Id., at pp. 661-662.)"

Ms. Barnes testified that the reasonable value of the type of nursing services provided by Alisa Malone was between $17.00 and $23.00. Multiplying the number of hours Ms. Malone provided to her father between November 2006 and September 2007 by the average of these figures, $20.00, results in $96,000.00.

As for future economic damages, I find the Life Care Plan and the forensic economic workup presented by Dr. Barchuk, Ms. Barnes and Ms. Bleecker to be the more persuasive.

With respect to Life Expectancy, the Court adopts the life expectancy from the table published by the National Spinal Cord Injury Statistical Center for individuals with Motor Functional Any Level which lists a life expectancy of 11.1 years for a person who is 70 years old. At the conclusion of the trial, the Court requested plaintiff's counsel to have his forensic economist recalculate the present value and future value of the loss suffered by Mr. Johnson using a life expectancy of 11.1 years. Based on this recalculation, the present value of the future economic loss is

$3,812,852.00 and the future value is $4,632,287.00. A copy of Ms. Bleecker's updated report dated October 6, 2009 is attached hereto as Exhibit 1.

   *3. Award*

   In summary, the Court concludes that plaintiff is entitled to the following:

| | | |
|---|---|---|
| **Non-Economic Damages** | | $250,000.00 |
| **Economic Damages** | | |
| **Past Medical and Care Expenses** | | |
| Past Medical Expenses (Ex. 74) | $92,397.98 | |
| Medicare Lien (Ex. 75) | $14,236.22 | |
| Medicaid Lien (Ex. 118) | $16,650.28 | |
| Value of Past Family Nursing Services | $96,000.00 | |
| **Subtotal Past Economic Damages** | **$219,284.48** | $219,284.48 |
| | | |
| **Present Value of Future Medical and Care Expenses** | | |
| Home Modifications to Daughter's Home | $44,900.00 | |
| One Time Cost per Ms. Barnes Life Care Plan | $14,835.00 | |
| Future Medical Expenses - Present Value | $3,812,900.00 | |
| **Subtotal Present Value of Future Economic Damages** | **$3,872,635.00** | $3,872,635.00 |
| | | |
| **TOTAL . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .** | | $4,341,919.48 |

///
///
///
///
///

1    For purposes of evaluating proposed future periodic payments, I find the *future*

2 *undiscounted value* of the future economic damages to be $4,632,300.00.

3    Judgment shall therefore be entered in favor of Alvin Johnson in the amount of

4 $4,341,919.48.

5    IT IS SO ORDERED this 23rd day of October, 2009.

6

7    _____

8    Hon. Gary Allen Feess
     United States District Judge

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Findings of Fact and Conclusions of Law

**EXHIBIT 1**

### SUSAN P. BLEECKER

CERTIFIED PUBLIC ACCOUNTANT

180 South Lake Avenue, Suite 410
Pasadena, California 91101-4767
626.449.9151

E-mail: bleeck@pacbell.net                          Facsimile  626.449.6373

Economic Damages Valued in the Case
### *Alvin Johnson v. United States of America*
U.S.D.C. Case No. 2:07-CV-07973 GAF (PJWx)

Prepared for
Sean M. Burke, Esquire

January 23, 2009
*Updated October 6, 2009*

---

I was contacted in November 2008 by plaintiff's counsel to calculate the past and future life care costs of Alvin Johnson as a result of the alleged medical negligence by the defendant. This updated report includes only the future life care costs of Mr. Johnson. This updated report also calculates the future care costs assuming a life expectancy for Mr. Johnson of 11.1 years. The following is my report and summary of calculations and opinions rendered.

The calculations were summarized in Table 1. The date of July 1, 2009 separates the past calculations from the future calculations.

### *Sources of Information*

The following sources were considered:

1.  Physical Medicine and Rehabilitation Life Care Planning Consultation submitted by Alex Barchuk, M.D.

2.  Life Care Plan Worksheet prepared by Dr. Alex Barchuk.

3.  Estimate of Future Health Care Costs Life Care Plan prepared by Anne Barnes, RN, Certified Nurse Life Care Planner.

4.  Copies of medical bills and expenses, including copies of some of the checks written for the amounts paid.

5.  Telephone conversations with Anne Barnes, RN.

January 23, 2009 *(Updated October 6, 2009)*
Page 2
Re: Johnson

      6. Correspondence from and telephone conversations with counsel.

In addition, various government and industry data were utilized, as cited.

## *Facts and Assumptions*

The calculations were based on the following:

1.   Future life care needs were calculated based on the needs and costs as reported in the Estimate of Future Health Care Costs Life Care Plan prepared by Anne Barnes, RN, Certified Nurse Life Care Planner dated January 13, 2009. Annual costs were increased based on various sectors of the Consumer Price Index.[1]

2.   As of the present value date, July 1, 2009, Mr. Johnson's age was 70.20 years and his normal statistical life expectancy is to age 83.78,[2] which is a remaining life expectancy of 13.58 years.[3] Future life care costs reported to be needed over Mr. Johnson's life were calculated on an annual basis to Mr. Johnson's reduced life expectancy of 11.1 years[4] from the present value date of July 1, 2009.

3.   For present value calculations, a discount rate of 3.5 percent per year was applied to the future life care costs, based on current average yields on U.S. Treasury STRIPS (zero coupon bonds) over the period of future needs.

The following tables detail the calculations and are an integral part of this report.

Respectfully submitted,

*Susan P. Bleecker*

Susan P. Bleecker

---

[1] U.S. Department of Labor, Bureau of Labor Statistics.
[2] U.S. Department of Health and Human Services, Vital Statistics for the United States, 2004, published December 28, 2007.
[3] 83.78 - 70.20 = 13.58 years.
[4] Per Judge's Order.

January 23, 2009 *(Updated October 6, 2009)*
Page 3
Re:  Johnson

Table 1
## __Summary of Economic Damages__
Alvin Johnson
*(as of  July 1, 2009)*

|  |  | Present Value | Future Value |
|---|---|---|---|
| 1 | Future care costs | $3,812,900 | $4,632,300 |

These calculations were reduced to the present cash value in accordance with CACI § 3904.  Future values were calculated pursuant to CCP § 667.7.

---

1   Tables 4 and 5

January 23, 2009 *(Updated October 6, 2009)*
Page 4
Re:  Johnson

Table 2
**<u>Plaintiff's Data</u>**
(as of  July 1, 2009)

| | | |
|---|---|---|
| Plaintiff | Alvin Johnson | |
| Present Value Date | 07/01/09 | |
| Date of Birth | 04/20/39 | |
| Date of Incident | 10/17/05 | |
| Age at Incident | 66.5 years | |
| Age at Present | 70.2 years | |
| Years Lapsed Since Incident | 3.7 years | |
| [1] Life Expectancy | | |
|     Normal statistical (to age 83.78) | 13.58 years | (01/29/23) |
|     Reduced per Judge's Order | 11.10 years | (08/06/20) |

---

[1] U.S. Department of Health and Human Services, Public Health Service,
National Center for Health Statistics, <u>Vital Statistics for the United States</u>, 2004.

January 23, 2009 *(Updated October 6, 2009)*
Page 5
Re:  Johnson

Table 3
**Growth and Discount Rates**

|  |  | Future |
|---|---|---|
| ***Growth Rates*** | | |
| [1] Care costs | | |
| | CN Tech care | **3.0%** |
| | Services by other medical professionals | **3.0%** |
| | Nonprescription medications | **1.0%** |
| | Prescription medications | **3.5%** |
| | Mobility and transfer | **1.0%** |
| | Exercise and therapy | **3.0%** |
| | Physicians | **3.0%** |
| | Durable medical equipment / other | **1.0%** |
| | Diagnostics / Procedures | **6.0%** |
| | Potential hospitalizations | **6.0%** |
| | Transportation | **3.0%** |
| [2] ***Discount Rate*** | | **3.5%** |

---

[1]  U.S. Department of Labor, Bureau of Labor Statistics, Consumer Price Index, various sectors.
[2]  Based on current average yields on U.S. Treasury STRIPS (zero coupon bonds) over the period of future needs.

January 23, 2009 *(Updated October 6, 2009)*
Page 6
Re: Johnson

Table 4
**Present Value of Future Care Costs**
(as of July 1, 2009)

04/20/39

| | Period | Age | CNT / LPN | Medications | Mobility and Transfer | Exercise and Therapy | Physicians | Supportive Services | Durable Medical Equipment | Diagnostics/ Procedures | Potential Hospital- izations | Trans- portation | Annual Total | Cumulative Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Growth rate | | | 3.0% | Various | 1.0% | 3.0% | 3.0% | 3.0% | 1.0% | 6.0% | 6.0% | 3.0% | | |
| Discount rate 3.5% | | | | | | | | | | | | | | |
| Year 1 | 07/01/09 - 07/01/10 | 70.2 - 71.2 | $247,871 | $5,766 | $4,920 | $16,381 | $2,671 | $1,057 | $4,866 | $19,795 | $49,525 | $39,903 | $392,756 | $392,756 |
| Year 2 | 07/01/10 - 07/01/11 | 71.2 - 72.2 | $246,674 | 5,751 | 4,801 | 1,575 | 2,658 | 1,052 | 4,748 | $20,273 | 50,721 | 0 | 338,253 | 731,009 |
| Year 3 | 07/01/11 - 07/01/12 | 72.2 - 73.2 | $245,482 | 5,736 | 4,685 | 1,567 | 2,646 | 1,047 | 4,633 | $20,763 | 51,946 | 0 | 338,505 | 1,069,515 |
| Year 4 | 07/01/12 - 07/01/13 | 73.2 - 74.2 | $244,296 | 5,721 | 4,572 | 1,559 | 2,633 | 1,042 | 4,522 | $21,265 | 53,201 | 0 | 338,811 | 1,408,325 |
| Year 5 | 07/01/13 - 07/01/14 | 74.2 - 75.2 | $243,116 | 5,707 | 4,462 | 1,552 | 2,620 | 1,037 | 4,412 | $21,778 | 54,486 | 0 | 339,170 | 1,747,495 |
| Year 6 | 07/01/14 - 07/01/15 | 75.2 - 76.2 | $241,941 | 5,693 | 4,354 | 1,544 | 2,607 | 1,032 | 4,306 | $22,304 | 55,802 | 0 | 339,583 | 2,087,078 |
| Year 7 | 07/01/15 - 07/01/16 | 76.2 - 77.2 | $240,773 | 5,680 | 4,249 | 1,537 | 2,595 | 1,027 | 4,202 | $22,843 | 57,150 | 0 | 340,054 | 2,427,132 |
| Year 8 | 07/01/16 - 07/01/17 | 77.2 - 78.2 | $239,609 | 5,666 | 1,602 | 1,529 | 2,582 | 1,022 | 3,553 | $23,395 | 58,530 | 0 | 337,490 | 2,764,622 |
| Year 9 | 07/01/17 - 07/01/18 | 78.2 - 79.2 | $238,452 | 5,653 | 1,564 | 1,522 | 2,570 | 1,017 | 3,467 | $23,960 | 59,944 | 0 | 338,149 | 3,102,771 |
| Year 10 | 07/01/18 - 07/01/19 | 79.2 - 80.2 | $237,300 | 5,641 | 1,526 | 1,515 | 2,557 | 1,012 | 3,384 | $24,539 | 61,392 | 0 | 338,865 | 3,441,636 |
| Year 11 | 07/01/19 - 07/01/20 | 80.2 - 81.2 | $236,153 | 5,628 | 1,141 | 1,507 | 2,545 | 1,007 | 2,606 | $25,131 | 62,874 | 0 | 338,594 | 3,780,230 |
| Year 11.10 | 07/01/20 - 08/06/20 | 81.2 - 81.3 | $22,585 | 540 | 107 | 144 | 243 | 96 | 244 | $2,474 | 6,188 | 0 | 32,622 | 3,812,852 |
| | | | $2,684,251 | $63,182 | $37,984 | $31,933 | $28,928 | $11,451 | $44,943 | $248,521 | $621,757 | $39,903 | **$3,812,852** | |

January 23 2009 *(Updated October 6, 20009)*
Page 7
Re:  Johnson

Table 5
**Undiscounted Future Care Costs**

04/20/39

| | Period | Age | CNT / LPN | Medications | Mobility and Transfer | Exercise and Therapy | Physicians | Supportive Services | Durable Medical Equipment | Diagnostics/ Procedures | Potential Hospital- izations | Trans- portation | Annual Total | Cumulative Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Growth rate | | 3.0% | Various | 1.0% | 3.0% | 3.0% | 3.0% | 1.0% | 6.0% | 6.0% | 3.0% | | |
| | Discount rate | 0.0% | | | | | | | | | | | | |
| Year 1 | 07/01/09 - 07/01/10 | 70.2 - 71.2 | $252,172 | $5,866 | $5,006 | $16,665 | $2,718 | $1,076 | $4,950 | $20,139 | $50,384 | $40,596 | $399,570 | $399,570 |
| Year 2 | 07/01/10 - 07/01/11 | 71.2 - 72.2 | $259,737 | 6,055 | 5,056 | 1,658 | 2,799 | 1,108 | 5,000 | $21,347 | 53,407 | 0 | 356,166 | 755,736 |
| Year 3 | 07/01/11 - 07/01/12 | 72.2 - 73.2 | $267,529 | 6,251 | 5,106 | 1,708 | 2,883 | 1,141 | 5,050 | $22,628 | 56,611 | 0 | 368,907 | 1,124,643 |
| Year 4 | 07/01/12 - 07/01/13 | 73.2 - 74.2 | $275,555 | 6,453 | 5,157 | 1,759 | 2,970 | 1,176 | 5,100 | $23,986 | 60,008 | 0 | 382,163 | 1,506,806 |
| Year 5 | 07/01/13 - 07/01/14 | 74.2 - 75.2 | $283,821 | 6,662 | 5,209 | 1,812 | 3,059 | 1,211 | 5,151 | $25,425 | 63,608 | 0 | 395,958 | 1,902,763 |
| Year 6 | 07/01/14 - 07/01/15 | 75.2 - 76.2 | $292,336 | 6,879 | 5,261 | 1,866 | 3,150 | 1,247 | 5,203 | $26,950 | 67,425 | 0 | 410,317 | 2,313,080 |
| Year 7 | 07/01/15 - 07/01/16 | 76.2 - 77.2 | $301,106 | 7,103 | 5,313 | 1,922 | 3,245 | 1,285 | 5,255 | $28,567 | 71,470 | 0 | 425,266 | 2,738,346 |
| Year 8 | 07/01/16 - 07/01/17 | 77.2 - 78.2 | $310,139 | 7,334 | 2,074 | 1,980 | 3,342 | 1,323 | 4,599 | $30,281 | 75,758 | 0 | 436,831 | 3,175,178 |
| Year 9 | 07/01/17 - 07/01/18 | 78.2 - 79.2 | $319,443 | 7,574 | 2,095 | 2,039 | 3,443 | 1,363 | 4,645 | $32,098 | 80,304 | 0 | 453,003 | 3,628,181 |
| Year 10 | 07/01/18 - 07/01/19 | 79.2 - 80.2 | $329,027 | 7,821 | 2,116 | 2,100 | 3,546 | 1,404 | 4,692 | $34,024 | 85,122 | 0 | 469,851 | 4,098,032 |
| Year 11 | 07/01/19 - 07/01/20 | 80.2 - 81.2 | $338,897 | 8,077 | 1,637 | 2,163 | 3,652 | 1,446 | 3,739 | $36,065 | 90,230 | 0 | 485,908 | 4,583,940 |
| Year 11.10 | 07/01/20 - 08/06/20 | 81.2 - 81.3 | $33,472 | 800 | 159 | 214 | 361 | 143 | 362 | $3,666 | 9,171 | 0 | 48,347 | 4,632,287 |
| | | | $3,263,233 | $76,876 | $44,189 | $35,885 | $35,167 | $13,921 | $53,745 | $305,176 | $763,498 | $40,596 | **$4,632,287** | |

January 23, 2009 *(Updated October 6, 2009)*
Page 8
Re:  Johnson

Appendix A
**Future and Present Value of Care Costs**
*Living Arrangement and Supportive Services*

04/20/39

| | | | F.V. | P.V. | F.V. | P.V. | F.V. | P.V. |
|---|---|---|---|---|---|---|---|---|
| | | | CN Tech | | LPN Visits | | Total | |
| **Annual cost** | | | $197,064 | $197,064 | $51,408 | $51,408 | $248,472 | $248,472 |
| **Growth rate** | | | 3.0% | 3.0% | 3.0% | 3.0% | | |
| **Discount rate** | 3.5% | | | | | | | |
| | Period | Age | | | | | | |
| Year 1 | 07/01/09 - 07/01/10 | 70.2 - 71.2 | $199,998 | $196,587 | $52,173 | $51,284 | $252,172 | $247,871 |
| Year 2 | 07/01/10 - 07/01/11 | 71.2 - 72.2 | 205,998 | 195,638 | 53,739 | 51,036 | 259,737 | 246,674 |
| Year 3 | 07/01/11 - 07/01/12 | 72.2 - 73.2 | 212,178 | 194,692 | 55,351 | 50,789 | 267,529 | 245,482 |
| Year 4 | 07/01/12 - 07/01/13 | 73.2 - 74.2 | 218,543 | 193,752 | 57,011 | 50,544 | 275,555 | 244,296 |
| Year 5 | 07/01/13 - 07/01/14 | 74.2 - 75.2 | 225,100 | 192,816 | 58,722 | 50,300 | 283,821 | 243,116 |
| Year 6 | 07/01/14 - 07/01/15 | 75.2 - 76.2 | 231,853 | 191,884 | 60,483 | 50,057 | 292,336 | 241,941 |
| Year 7 | 07/01/15 - 07/01/16 | 76.2 - 77.2 | 238,808 | 190,958 | 62,298 | 49,815 | 301,106 | 240,773 |
| Year 8 | 07/01/16 - 07/01/17 | 77.2 - 78.2 | 245,972 | 190,035 | 64,167 | 49,574 | 310,139 | 239,609 |
| Year 9 | 07/01/17 - 07/01/18 | 78.2 - 79.2 | 253,352 | 189,117 | 66,092 | 49,335 | 319,443 | 238,452 |
| Year 10 | 07/01/18 - 07/01/19 | 79.2 - 80.2 | 260,952 | 188,203 | 68,074 | 49,097 | 329,027 | 237,300 |
| Year 11 | 07/01/19 - 07/01/20 | 80.2 - 81.2 | 268,781 | 187,294 | 70,117 | 48,859 | 338,897 | 236,153 |
| Year 11.10 | 07/01/20 - 08/06/20 | 81.2 - 81.3 | 26,547 | 17,912 | 6,925 | 4,673 | 33,472 | 22,585 |
| | | | $2,588,082 | $2,128,889 | $675,152 | $555,362 | **$3,263,233** | **$2,684,251** |

January 23, 2009 *(Updated October 6, 2009)*
Page 9
Re: Johnson

Appendix B *(1 of 3)*
**Future and Present Value of Care Costs**
*Medications*

04/20/39

| | | | F.V. | P.V. | F.V. | P.V. | F.V. | P.V. | F.V. | P.V. | F.V. | P.V. | F.V. | P.V. | F.V. | P.V. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dulcolax | | DSS | | Oxybutrin | | Therap. Vitamin | | Ranitidine | | Subseq. Page | | Total | |
| | Annual cost | | $102 | $102 | $37 | $37 | $1,095 | $1,095 | $84 | $84 | $197 | $197 | $4,259 | $4,259 | $5,774 | $5,774 |
| | Growth rate | | 1.0% | 1.0% | 1.0% | 1.0% | 3.5% | 3.5% | 1.0% | 1.0% | 3.5% | 3.5% | | | | |
| | Discount rate | 3.5% | | | | | | | | | | | | | | |
| | Period | Age | | | | | | | | | | | | | | |
| Year 1 | 07/01/09 - 07/01/10 | 70.2 - 71.2 | $103 | $101 | $37 | $36 | $1,114 | $1,095 | $84 | $83 | $201 | $197 | $4,328 | $4,254 | $5,866 | $5,766 |
| Year 2 | 07/01/10 - 07/01/11 | 71.2 - 72.2 | 104 | 99 | 37 | 35 | 1,153 | 1,095 | 85 | 81 | 208 | 197 | 4,469 | 4,244 | 6,055 | 5,751 |
| Year 3 | 07/01/11 - 07/01/12 | 72.2 - 73.2 | 105 | 96 | 37 | 34 | 1,193 | 1,095 | 86 | 79 | 215 | 197 | 4,615 | 4,234 | 6,251 | 5,736 |
| Year 4 | 07/01/12 - 07/01/13 | 73.2 - 74.2 | 106 | 94 | 38 | 34 | 1,235 | 1,095 | 87 | 77 | 222 | 197 | 4,765 | 4,225 | 6,453 | 5,721 |
| Year 5 | 07/01/13 - 07/01/14 | 74.2 - 75.2 | 107 | 92 | 38 | 33 | 1,278 | 1,095 | 88 | 75 | 230 | 197 | 4,921 | 4,215 | 6,662 | 5,707 |
| Year 6 | 07/01/14 - 07/01/15 | 75.2 - 76.2 | 108 | 89 | 39 | 32 | 1,323 | 1,095 | 89 | 73 | 238 | 197 | 5,082 | 4,206 | 6,879 | 5,693 |
| Year 7 | 07/01/15 - 07/01/16 | 76.2 - 77.2 | 109 | 87 | 39 | 31 | 1,369 | 1,095 | 90 | 72 | 246 | 197 | 5,249 | 4,197 | 7,103 | 5,680 |
| Year 8 | 07/01/16 - 07/01/17 | 77.2 - 78.2 | 110 | 85 | 39 | 30 | 1,417 | 1,095 | 90 | 70 | 255 | 197 | 5,422 | 4,189 | 7,334 | 5,666 |
| Year 9 | 07/01/17 - 07/01/18 | 78.2 - 79.2 | 111 | 83 | 40 | 30 | 1,467 | 1,095 | 91 | 68 | 264 | 197 | 5,600 | 4,180 | 7,574 | 5,653 |
| Year 10 | 07/01/18 - 07/01/19 | 79.2 - 80.2 | 112 | 81 | 40 | 29 | 1,518 | 1,095 | 92 | 67 | 273 | 197 | 5,785 | 4,172 | 7,821 | 5,641 |
| Year 11 | 07/01/19 - 07/01/20 | 80.2 - 81.2 | 113 | 79 | 41 | 28 | 1,571 | 1,095 | 93 | 65 | 283 | 197 | 5,976 | 4,164 | 8,077 | 5,628 |
| Year 11.10 | 07/01/20 - 08/06/20 | 81.2 - 81.3 | 11 | 7 | 4 | 3 | 156 | 105 | 9 | 6 | 28 | 19 | 592 | 399 | 800 | 540 |
| | | | $1,199 | $993 | $428 | $355 | $14,796 | $12,150 | $985 | $816 | $2,663 | $2,187 | $56,804 | $46,681 | **$76,876** | **$63,182** |

January 23, 2009 *(Updated October 6, 2009)*
Page 10
Re:  Johnson

Appendix B *(2 of 3)*
**Future and Present Value of Care Costs**
*Medications*

04/20/39

| | Period | Age | F.V. Baclofen | P.V. Baclofen | F.V. Dulcolax Supp. | P.V. Dulcolax Supp. | F.V. Tylenol | P.V. Tylenol | F.V. Vitamin C | P.V. Vitamin C | F.V. Lyrica | P.V. Lyrica | F.V. Subseq. Page | P.V. Subseq. Page | F.V. Total | P.V. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Annual cost | | | $504 | $504 | $156 | $156 | $29 | $29 | $88 | $88 | $2,190 | $2,190 | $1,293 | $1,293 | $4,259 | $4,259 |
| Growth rate | | | 3.5% | 3.5% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 3.5% | 3.5% | | | | |
| Discount rate 3.5% | | | | | | | | | | | | | | | | |
| Year 1 | 07/01/09 - 07/01/10 | 70.2 - 71.2 | $512 | $504 | $157 | $154 | $29 | $29 | $88 | $87 | $2,228 | $2,190 | $1,313 | $1,291 | $4,328 | $4,254 |
| Year 2 | 07/01/10 - 07/01/11 | 71.2 - 72.2 | 530 | 504 | 158 | 150 | 30 | 28 | 89 | 84 | 2,306 | 2,190 | 1,355 | 1,287 | 4,469 | 4,244 |
| Year 3 | 07/01/11 - 07/01/12 | 72.2 - 73.2 | 549 | 504 | 160 | 147 | 30 | 27 | 90 | 82 | 2,387 | 2,190 | 1,399 | 1,284 | 4,615 | 4,234 |
| Year 4 | 07/01/12 - 07/01/13 | 73.2 - 74.2 | 568 | 504 | 162 | 143 | 30 | 27 | 91 | 80 | 2,470 | 2,190 | 1,444 | 1,281 | 4,765 | 4,225 |
| Year 5 | 07/01/13 - 07/01/14 | 74.2 - 75.2 | 588 | 504 | 163 | 140 | 31 | 26 | 92 | 78 | 2,557 | 2,190 | 1,491 | 1,277 | 4,921 | 4,215 |
| Year 6 | 07/01/14 - 07/01/15 | 75.2 - 76.2 | 609 | 504 | 165 | 136 | 31 | 26 | 93 | 77 | 2,646 | 2,190 | 1,540 | 1,274 | 5,082 | 4,206 |
| Year 7 | 07/01/15 - 07/01/16 | 76.2 - 77.2 | 630 | 504 | 166 | 133 | 31 | 25 | 93 | 75 | 2,739 | 2,190 | 1,590 | 1,271 | 5,249 | 4,197 |
| Year 8 | 07/01/16 - 07/01/17 | 77.2 - 78.2 | 652 | 504 | 168 | 130 | 31 | 24 | 94 | 73 | 2,835 | 2,190 | 1,641 | 1,268 | 5,422 | 4,189 |
| Year 9 | 07/01/17 - 07/01/18 | 78.2 - 79.2 | 675 | 504 | 170 | 127 | 32 | 24 | 95 | 71 | 2,934 | 2,190 | 1,695 | 1,265 | 5,600 | 4,180 |
| Year 10 | 07/01/18 - 07/01/19 | 79.2 - 80.2 | 698 | 504 | 171 | 124 | 32 | 23 | 96 | 69 | 3,037 | 2,190 | 1,750 | 1,262 | 5,785 | 4,172 |
| Year 11 | 07/01/19 - 07/01/20 | 80.2 - 81.2 | 723 | 504 | 173 | 121 | 32 | 23 | 97 | 68 | 3,143 | 2,190 | 1,807 | 1,259 | 5,976 | 4,164 |
| Year 11.10 | 07/01/20 - 08/06/20 | 81.2 - 81.3 | 72 | 48 | 17 | 11 | 3 | 2 | 9 | 6 | 312 | 210 | 179 | 121 | 592 | 399 |
| | | | $6,806 | $5,589 | $1,830 | $1,516 | $343 | $284 | $1,028 | $851 | $29,592 | $24,300 | $17,205 | $14,141 | *$56,804* | *$46,681* |

January 23, 2009 *(Updated October 6, 2009)*
Page 11
Re:  Johnson

Appendix B *(3 of 3)*
**Future and Present Value of Care Costs**
*Medications*

04/20/39

| | Period | Age | F.V. Septra | P.V. Septra | F.V. Fosamax | P.V. Fosamax | F.V. Calcium w/ Vit. D | P.V. Calcium w/ Vit. D | F.V. GU Irritant | P.V. GU Irritant | F.V. Total | P.V. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Annual cost** | | | $730 | $730 | $416 | $416 | $15 | $15 | $132 | $132 | $1,293 | $1,293 |
| **Growth rate** | | | 3.5% | 3.5% | 3.5% | 3.5% | 1.0% | 1.0% | 1.0% | 1.0% | | |
| **Discount rate** | 3.5% | | | | | | | | | | | |
| Year 1 | 07/01/09 - 07/01/10 | 70.2 - 71.2 | $743 | $730 | $423 | $416 | $15 | $14 | $133 | $130 | $1,313 | $1,291 |
| Year 2 | 07/01/10 - 07/01/11 | 71.2 - 72.2 | 769 | 730 | 438 | 416 | 15 | 14 | 134 | 127 | 1,355 | 1,287 |
| Year 3 | 07/01/11 - 07/01/12 | 72.2 - 73.2 | 796 | 730 | 453 | 416 | 15 | 14 | 135 | 124 | 1,399 | 1,284 |
| Year 4 | 07/01/12 - 07/01/13 | 73.2 - 74.2 | 823 | 730 | 469 | 416 | 15 | 13 | 137 | 121 | 1,444 | 1,281 |
| Year 5 | 07/01/13 - 07/01/14 | 74.2 - 75.2 | 852 | 730 | 486 | 416 | 15 | 13 | 138 | 118 | 1,491 | 1,277 |
| Year 6 | 07/01/14 - 07/01/15 | 75.2 - 76.2 | 882 | 730 | 503 | 416 | 15 | 13 | 139 | 115 | 1,540 | 1,274 |
| Year 7 | 07/01/15 - 07/01/16 | 76.2 - 77.2 | 913 | 730 | 520 | 416 | 16 | 12 | 141 | 113 | 1,590 | 1,271 |
| Year 8 | 07/01/16 - 07/01/17 | 77.2 - 78.2 | 945 | 730 | 538 | 416 | 16 | 12 | 142 | 110 | 1,641 | 1,268 |
| Year 9 | 07/01/17 - 07/01/18 | 78.2 - 79.2 | 978 | 730 | 557 | 416 | 16 | 12 | 144 | 107 | 1,695 | 1,265 |
| Year 10 | 07/01/18 - 07/01/19 | 79.2 - 80.2 | 1,012 | 730 | 577 | 416 | 16 | 12 | 145 | 105 | 1,750 | 1,262 |
| Year 11 | 07/01/19 - 07/01/20 | 80.2 - 81.2 | 1,048 | 730 | 597 | 416 | 16 | 11 | 147 | 102 | 1,807 | 1,259 |
| Year 11.10 | 07/01/20 - 08/06/20 | 81.2 - 81.3 | 104 | 70 | 59 | 40 | 2 | 1 | 14 | 10 | 179 | 121 |
| | | | $9,864 | $8,100 | $5,621 | $4,616 | $171 | $142 | $1,549 | $1,283 | *$17,205* | *$14,141* |

January 23, 2009 *(Updated October 6, 2009)*
Page 12
Re:  Johnson

Appendix C
**Future and Present Value of Care Costs**
*Mobility and Transfer*

04/20/39

| | Period | Age | F.V. Power W/C, et al. | P.V. Power W/C, et al. | F.V. W/C Mainence | P.V. W/C Mainence | F.V. Manual W/C | P.V. Manual W/C | F.V. W/C Maintenance | P.V. W/C Maintenance | F.V. Roho Cushion | P.V. Roho Cushion | F.V. Standing Frame | P.V. Standing Frame | F.V. Maintenance | P.V. Maintenance | F.V. Hoyer Lift | P.V. Hoyer Lift | F.V. Sling | P.V. Sling | F.V. Total | P.V. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Annual cost | | | $2,714 | $2,714 | $1,000 | $1,000 | $250 | $250 | $100 | $100 | $225 | $225 | $450 | $450 | $100 | $100 | $91 | $91 | $50 | $50 | $4,981 | $4,981 |
| Growth rate | | | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | | |
| Discount rate | 3.5% | | | | | | | | | | | | | | | | | | | | | |
| Year 1 | 07/01/09 - 07/01/10 | 70.2 - 71.2 | $2,728 | $2,681 | $1,005 | $988 | $251 | $247 | $100 | $99 | $226 | $222 | $452 | $445 | $100 | $99 | $92 | $90 | $50 | $49 | $5,006 | $4,920 |
| Year 2 | 07/01/10 - 07/01/11 | 71.2 - 72.2 | 2,755 | 2,617 | 1,015 | 964 | 254 | 241 | 102 | 96 | 228 | 217 | 457 | 434 | 102 | 96 | 93 | 88 | 51 | 48 | 5,056 | 4,801 |
| Year 3 | 07/01/11 - 07/01/12 | 72.2 - 73.2 | 2,783 | 2,553 | 1,025 | 941 | 256 | 235 | 103 | 94 | 231 | 212 | 461 | 423 | 103 | 94 | 94 | 86 | 51 | 47 | 5,106 | 4,685 |
| Year 4 | 07/01/12 - 07/01/13 | 73.2 - 74.2 | 2,810 | 2,492 | 1,035 | 918 | 259 | 229 | 104 | 92 | 233 | 207 | 466 | 413 | 104 | 92 | 95 | 84 | 52 | 46 | 5,157 | 4,572 |
| Year 5 | 07/01/13 - 07/01/14 | 74.2 - 75.2 | 2,839 | 2,431 | 1,046 | 896 | 261 | 224 | 105 | 90 | 235 | 202 | 471 | 403 | 105 | 90 | 96 | 82 | 52 | 45 | 5,209 | 4,462 |
| Year 6 | 07/01/14 - 07/01/15 | 75.2 - 76.2 | 2,867 | 2,373 | 1,056 | 874 | 264 | 219 | 106 | 87 | 238 | 197 | 475 | 393 | 106 | 87 | 97 | 80 | 53 | 44 | 5,261 | 4,354 |
| Year 7 | 07/01/15 - 07/01/16 | 76.2 - 77.2 | 2,896 | 2,315 | 1,067 | 853 | 267 | 213 | 107 | 85 | 240 | 192 | 480 | 384 | 107 | 85 | 98 | 78 | 53 | 43 | 5,313 | 4,249 |
| Year 8 | 07/01/16 - 07/01/17 | 77.2 - 78.2 | 0 | 0 | 1,077 | 832 | 0 | 0 | 108 | 83 | 242 | 187 | 485 | 375 | 108 | 83 | 0 | 0 | 54 | 42 | 2,074 | 1,602 |
| Year 9 | 07/01/17 - 07/01/18 | 78.2 - 79.2 | 0 | 0 | 1,088 | 812 | 0 | 0 | 109 | 81 | 245 | 183 | 490 | 366 | 109 | 81 | 0 | 0 | 54 | 41 | 2,095 | 1,564 |
| Year 10 | 07/01/18 - 07/01/19 | 79.2 - 80.2 | 0 | 0 | 1,099 | 793 | 0 | 0 | 110 | 79 | 247 | 178 | 495 | 357 | 110 | 79 | 0 | 0 | 55 | 40 | 2,116 | 1,526 |
| Year 11 | 07/01/19 - 07/01/20 | 80.2 - 81.2 | 0 | 0 | 1,110 | 774 | 0 | 0 | 111 | 77 | 250 | 174 | 0 | 0 | 111 | 77 | 0 | 0 | 56 | 39 | 1,637 | 1,141 |
| Year 11.10 | 07/01/20 - 08/06/20 | 81.2 - 81.3 | 0 | 0 | 108 | 73 | 0 | 0 | 11 | 7 | 24 | 16 | 0 | 0 | 11 | 7 | 0 | 0 | 5 | 4 | 159 | 107 |
| | | | $19,677 | $17,462 | $11,732 | $9,717 | $1,812 | $1,608 | $1,173 | $972 | $2,640 | $2,186 | $4,731 | $3,992 | $1,173 | $972 | $663 | $588 | $587 | $486 | **$44,189** | **$37,984** |

January 23, 2009 *(Updated October 6, 2009)*
Page 13
Re:  Johnson

Appendix D
**Future and Present Value of Care Costs**
*Exercise and Therapy*

04/20/39

| | | | F.V.<br>Physical Therapy | P.V.<br>Physical Therapy | F.V.<br>Physical Therapy | P.V.<br>Physical Therapy | F.V.<br>Occupational Therapy | P.V.<br>Occupational Therapy | F.V.<br>Occupational Therapy | P.V.<br>Occupational Therapy | F.V.<br>Total | P.V.<br>Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Annual cost** | | | $7,031 | $7,031 | $981 | $981 | $7,805 | $7,805 | $605 | $605 | | |
| **Growth rate** | | | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | | |
| **Discount rate** | 3.5% | | | | | | | | | | | |
| | Period | Age | | | | | | | | | | |
| Year 1 | 07/01/09 - 07/01/10 | 70.2 - 71.2 | $7,135 | $7,013 | $996 | $979 | $7,921 | $7,786 | $614 | $604 | $16,665 | $16,381 |
| Year 2 | 07/01/10 - 07/01/11 | 71.2 - 72.2 | 0 | 0 | 1,025 | 974 | 0 | 0 | 632 | 601 | 1,658 | 1,575 |
| Year 3 | 07/01/11 - 07/01/12 | 72.2 - 73.2 | 0 | 0 | 1,056 | 969 | 0 | 0 | 651 | 598 | 1,708 | 1,567 |
| Year 4 | 07/01/12 - 07/01/13 | 73.2 - 74.2 | 0 | 0 | 1,088 | 965 | 0 | 0 | 671 | 595 | 1,759 | 1,559 |
| Year 5 | 07/01/13 - 07/01/14 | 74.2 - 75.2 | 0 | 0 | 1,121 | 960 | 0 | 0 | 691 | 592 | 1,812 | 1,552 |
| Year 6 | 07/01/14 - 07/01/15 | 75.2 - 76.2 | 0 | 0 | 1,154 | 955 | 0 | 0 | 712 | 589 | 1,866 | 1,544 |
| Year 7 | 07/01/15 - 07/01/16 | 76.2 - 77.2 | 0 | 0 | 1,189 | 951 | 0 | 0 | 733 | 586 | 1,922 | 1,537 |
| Year 8 | 07/01/16 - 07/01/17 | 77.2 - 78.2 | 0 | 0 | 1,224 | 946 | 0 | 0 | 755 | 583 | 1,980 | 1,529 |
| Year 9 | 07/01/17 - 07/01/18 | 78.2 - 79.2 | 0 | 0 | 1,261 | 941 | 0 | 0 | 778 | 581 | 2,039 | 1,522 |
| Year 10 | 07/01/18 - 07/01/19 | 79.2 - 80.2 | 0 | 0 | 1,299 | 937 | 0 | 0 | 801 | 578 | 2,100 | 1,515 |
| Year 11 | 07/01/19 - 07/01/20 | 80.2 - 81.2 | 0 | 0 | 1,338 | 932 | 0 | 0 | 825 | 575 | 2,163 | 1,507 |
| Year 11.10 | 07/01/20 - 08/06/20 | 81.2 - 81.3 | 0 | 0 | 132 | 89 | 0 | 0 | 82 | 55 | 214 | 144 |
| | | | $7,135 | $7,013 | $12,884 | $10,598 | $7,921 | $7,786 | $7,946 | $6,536 | **$35,885** | **$31,933** |

January 23, 2009 *(Updated October 6, 2009)*
Page 14
Re:  Johnson

Appendix E *(1 of 2)*
**Future and Present Value of Care Costs**
*Physicians*

04/20/39

| | | | F.V.<br>Phys. Med / Rehab | P.V. | F.V.<br>Pain Management | P.V. | F.V.<br>Urology | P.V. | F.V.<br>Neurosurgery | P.V. | F.V.<br>Int. Med. | P.V. | F.V.<br>Ortho. Surgeon | P.V. | F.V.<br>Subseq. Page | P.V. | F.V.<br>Total | P.V. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Annual cost | | $431 | $431 | $431 | $431 | $185 | $185 | $31 | $31 | $1,107 | $1,107 | $21 | $21 | $474 | $474 | $2,678 | $2,678 |
| | Growth rate | | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | | | | |
| | Discount rate | 3.5% | | | | | | | | | | | | | | | | |
| | Period | Age | | | | | | | | | | | | | | | | |
| Year 1 | 07/01/09 - 07/01/10 | 70.2 - 71.2 | $437 | $429 | $437 | $429 | $187 | $184 | $31 | $31 | $1,123 | $1,104 | $21 | $20 | $481 | $473 | $2,718 | $2,671 |
| Year 2 | 07/01/10 - 07/01/11 | 71.2 - 72.2 | 450 | 427 | 450 | 427 | 193 | 183 | 32 | 31 | 1,157 | 1,099 | 21 | 20 | 495 | 471 | 2,799 | 2,658 |
| Year 3 | 07/01/11 - 07/01/12 | 72.2 - 73.2 | 464 | 425 | 464 | 425 | 199 | 182 | 33 | 30 | 1,192 | 1,094 | 22 | 20 | 510 | 468 | 2,883 | 2,646 |
| Year 4 | 07/01/12 - 07/01/13 | 73.2 - 74.2 | 477 | 423 | 477 | 423 | 205 | 181 | 34 | 30 | 1,228 | 1,088 | 23 | 20 | 526 | 466 | 2,970 | 2,633 |
| Year 5 | 07/01/13 - 07/01/14 | 74.2 - 75.2 | 492 | 421 | 492 | 421 | 211 | 181 | 35 | 30 | 1,264 | 1,083 | 23 | 20 | 541 | 464 | 3,059 | 2,620 |
| Year 6 | 07/01/14 - 07/01/15 | 75.2 - 76.2 | 506 | 419 | 506 | 419 | 217 | 180 | 36 | 30 | 1,302 | 1,078 | 24 | 20 | 558 | 462 | 3,150 | 2,607 |
| Year 7 | 07/01/15 - 07/01/16 | 76.2 - 77.2 | 522 | 417 | 522 | 417 | 224 | 179 | 37 | 30 | 1,341 | 1,073 | 25 | 20 | 574 | 459 | 3,245 | 2,595 |
| Year 8 | 07/01/16 - 07/01/17 | 77.2 - 78.2 | 537 | 415 | 537 | 415 | 230 | 178 | 38 | 30 | 1,382 | 1,068 | 26 | 20 | 592 | 457 | 3,342 | 2,582 |
| Year 9 | 07/01/17 - 07/01/18 | 78.2 - 79.2 | 553 | 413 | 553 | 413 | 237 | 177 | 40 | 30 | 1,423 | 1,062 | 26 | 20 | 609 | 455 | 3,443 | 2,570 |
| Year 10 | 07/01/18 - 07/01/19 | 79.2 - 80.2 | 570 | 411 | 570 | 411 | 244 | 176 | 41 | 29 | 1,466 | 1,057 | 27 | 20 | 628 | 453 | 3,546 | 2,557 |
| Year 11 | 07/01/19 - 07/01/20 | 80.2 - 81.2 | 587 | 409 | 587 | 409 | 252 | 175 | 42 | 29 | 1,510 | 1,052 | 28 | 19 | 647 | 450 | 3,652 | 2,545 |
| Year 11.10 | 07/01/20 - 08/06/20 | 81.2 - 81.3 | 58 | 39 | 58 | 39 | 25 | 17 | 4 | 3 | 149 | 101 | 3 | 2 | 64 | 43 | 361 | 243 |
| | | | $5,654 | $4,651 | $5,654 | $4,651 | $2,423 | $1,993 | $404 | $332 | $14,538 | $11,959 | $269 | $221 | $6,225 | $5,121 | **$35,167** | **$28,928** |

January 23, 2009 *(Updated October 6, 2009)*
Page 15
Re:  Johnson

Appendix E *(2 of 2)*
**Future and Present Value of Care Costs**
*Physicians*

04/20/39

| | Period | Age | F.V. Plastic Surgeon | P.V. | F.V. Gastroenterology | P.V. | F.V. Dermatology | P.V. | F.V. Psych. | P.V. | F.V. Cardiologist | P.V. | F.V. Pulmonologist | P.V. | F.V. Dentist | P.V. | F.V. Total | P.V. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Annual cost | | | $21 | $21 | $21 | $21 | $21 | $21 | $323 | $323 | $0 | $0 | $0 | $0 | $90 | $90 | $474 | $474 |
| Growth rate | | | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | | |
| Discount rate | 3.5% | | | | | | | | | | | | | | | | | |
| Year 1 | 07/01/09 - 07/01/10 | 70.2 - 71.2 | $21 | $20 | $21 | $20 | $21 | $20 | $327 | $322 | $0 | $0 | $0 | $0 | $91 | $90 | $481 | $473 |
| Year 2 | 07/01/10 - 07/01/11 | 71.2 - 72.2 | 21 | 20 | 21 | 20 | 21 | 20 | 337 | 320 | 0 | 0 | 0 | 0 | 94 | 89 | 495 | 471 |
| Year 3 | 07/01/11 - 07/01/12 | 72.2 - 73.2 | 22 | 20 | 22 | 20 | 22 | 20 | 347 | 319 | 0 | 0 | 0 | 0 | 97 | 89 | 510 | 468 |
| Year 4 | 07/01/12 - 07/01/13 | 73.2 - 74.2 | 23 | 20 | 23 | 20 | 23 | 20 | 358 | 317 | 0 | 0 | 0 | 0 | 100 | 88 | 526 | 466 |
| Year 5 | 07/01/13 - 07/01/14 | 74.2 - 75.2 | 23 | 20 | 23 | 20 | 23 | 20 | 368 | 316 | 0 | 0 | 0 | 0 | 103 | 88 | 541 | 464 |
| Year 6 | 07/01/14 - 07/01/15 | 75.2 - 76.2 | 24 | 20 | 24 | 20 | 24 | 20 | 379 | 314 | 0 | 0 | 0 | 0 | 106 | 88 | 558 | 462 |
| Year 7 | 07/01/15 - 07/01/16 | 76.2 - 77.2 | 25 | 20 | 25 | 20 | 25 | 20 | 391 | 313 | 0 | 0 | 0 | 0 | 109 | 87 | 574 | 459 |
| Year 8 | 07/01/16 - 07/01/17 | 77.2 - 78.2 | 26 | 20 | 26 | 20 | 26 | 20 | 403 | 311 | 0 | 0 | 0 | 0 | 112 | 87 | 592 | 457 |
| Year 9 | 07/01/17 - 07/01/18 | 78.2 - 79.2 | 26 | 20 | 26 | 20 | 26 | 20 | 415 | 309 | 0 | 0 | 0 | 0 | 116 | 86 | 609 | 455 |
| Year 10 | 07/01/18 - 07/01/19 | 79.2 - 80.2 | 27 | 20 | 27 | 20 | 27 | 20 | 427 | 308 | 0 | 0 | 0 | 0 | 119 | 86 | 628 | 453 |
| Year 11 | 07/01/19 - 07/01/20 | 80.2 - 81.2 | 28 | 19 | 28 | 19 | 28 | 19 | 440 | 307 | 0 | 0 | 0 | 0 | 123 | 86 | 647 | 450 |
| Year 11.10 | 07/01/20 - 08/06/20 | 81.2 - 81.3 | 3 | 2 | 3 | 2 | 3 | 2 | 43 | 29 | 0 | 0 | 0 | 0 | 12 | 8 | 64 | 43 |
| | | | $269 | $221 | $269 | $221 | $269 | $221 | $4,235 | $3,484 | $0 | $0 | $0 | $0 | $1,182 | $972 | *$6,225* | *$5,121* |

January 23, 2009 *(Updated October 6, 2009)*
Page 16
Re:  Johnson

Appendix F
**Future and Present Value of Care Costs**
*Support Services*

04/20/39

| | Period | Age | F.V. Podiatrist | P.V. Podiatrist | F.V. Dietitian | P.V. Dietitian | F.V. Nursing Case Manager | P.V. Nursing Case Manager | F.V. Total | P.V. Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Annual cost** | | | $210 | $210 | $80 | $80 | $770 | $770 | $1,060 | $1,060 |
| **Growth rate** | | | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | | |
| **Discount rate** | 3.5% | | | | | | | | | |
| Year 1 | 07/01/09 - 07/01/10 | 70.2 - 71.2 | $213 | $209 | $81 | $80 | $781 | $768 | $1,076 | $1,057 |
| Year 2 | 07/01/10 - 07/01/11 | 71.2 - 72.2 | 220 | 208 | 84 | 79 | 805 | 764 | 1,108 | 1,052 |
| Year 3 | 07/01/11 - 07/01/12 | 72.2 - 73.2 | 226 | 207 | 86 | 79 | 829 | 761 | 1,141 | 1,047 |
| Year 4 | 07/01/12 - 07/01/13 | 73.2 - 74.2 | 233 | 206 | 89 | 79 | 854 | 757 | 1,176 | 1,042 |
| Year 5 | 07/01/13 - 07/01/14 | 74.2 - 75.2 | 240 | 205 | 91 | 78 | 880 | 753 | 1,211 | 1,037 |
| Year 6 | 07/01/14 - 07/01/15 | 75.2 - 76.2 | 247 | 204 | 94 | 78 | 906 | 750 | 1,247 | 1,032 |
| Year 7 | 07/01/15 - 07/01/16 | 76.2 - 77.2 | 254 | 203 | 97 | 78 | 933 | 746 | 1,285 | 1,027 |
| Year 8 | 07/01/16 - 07/01/17 | 77.2 - 78.2 | 262 | 203 | 100 | 77 | 961 | 743 | 1,323 | 1,022 |
| Year 9 | 07/01/17 - 07/01/18 | 78.2 - 79.2 | 270 | 202 | 103 | 77 | 990 | 739 | 1,363 | 1,017 |
| Year 10 | 07/01/18 - 07/01/19 | 79.2 - 80.2 | 278 | 201 | 106 | 76 | 1,020 | 735 | 1,404 | 1,012 |
| Year 11 | 07/01/19 - 07/01/20 | 80.2 - 81.2 | 286 | 200 | 109 | 76 | 1,050 | 732 | 1,446 | 1,007 |
| Year 11.10 | 07/01/20 - 08/06/20 | 81.2 - 81.3 | 28 | 19 | 11 | 7 | 104 | 70 | 143 | 96 |
| | | | $2,758 | $2,269 | $1,051 | $864 | $10,113 | $8,318 | **$13,921** | **$11,451** |

January 23, 2009 *(Updated October 6, 2009)*
Page 17
Re:  Johnson

Appendix G *(1 of 3)*
**Future and Present Value of Care Costs**
*Durable Medical Equipment / Other*

04/20/39

| | | | F.V. | P.V. | F.V. | P.V. | F.V. | P.V. | F.V. | P.V. | F.V. | P.V. | F.V. | P.V. | F.V. | P.V. |
| | | | Shower Chair | | Electr. Hosp. Bed | | Low Air Loss Mattr. | | Blood Press. Mach. | | Hand Splints: Bil | | Subs. Page | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Annual cost** | | | $300 | $300 | $300 | $300 | $357 | $357 | $24 | $24 | $750 | $750 | $3,194 | $3,194 | $4,926 | $4,926 |
| **Growth rate** | | | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | | |
| **Discount rate** | 3.5% | | | | | | | | | | | | | | | |
| | Period | Age | | | | | | | | | | | | | | |
| Year 1 | 07/01/09 - 07/01/10 | 70.2 - 71.2 | $301 | $296 | $301 | $296 | $359 | $353 | $24 | $24 | $754 | $741 | $3,210 | $3,156 | $4,950 | $4,866 |
| Year 2 | 07/01/10 - 07/01/11 | 71.2 - 72.2 | 305 | 289 | 305 | 289 | 363 | 344 | 24 | 23 | 761 | 723 | 3,242 | 3,079 | 5,000 | 4,748 |
| Year 3 | 07/01/11 - 07/01/12 | 72.2 - 73.2 | 308 | 282 | 308 | 282 | 366 | 336 | 25 | 23 | 769 | 706 | 3,275 | 3,005 | 5,050 | 4,633 |
| Year 4 | 07/01/12 - 07/01/13 | 73.2 - 74.2 | 311 | 275 | 311 | 275 | 370 | 328 | 25 | 22 | 777 | 688 | 3,308 | 2,932 | 5,100 | 4,522 |
| Year 5 | 07/01/13 - 07/01/14 | 74.2 - 75.2 | 314 | 269 | 314 | 269 | 373 | 320 | 25 | 21 | 784 | 672 | 3,341 | 2,862 | 5,151 | 4,412 |
| Year 6 | 07/01/14 - 07/01/15 | 75.2 - 76.2 | 317 | 262 | 317 | 262 | 377 | 312 | 25 | 21 | 792 | 656 | 3,374 | 2,792 | 5,203 | 4,306 |
| Year 7 | 07/01/15 - 07/01/16 | 76.2 - 77.2 | 320 | 256 | 320 | 256 | 381 | 305 | 26 | 20 | 800 | 640 | 3,408 | 2,725 | 5,255 | 4,202 |
| Year 8 | 07/01/16 - 07/01/17 | 77.2 - 78.2 | 0 | 0 | 323 | 250 | 0 | 0 | 26 | 20 | 808 | 624 | 3,442 | 2,659 | 4,599 | 3,553 |
| Year 9 | 07/01/17 - 07/01/18 | 78.2 - 79.2 | 0 | 0 | 326 | 244 | 0 | 0 | 26 | 19 | 816 | 609 | 3,476 | 2,595 | 4,645 | 3,467 |
| Year 10 | 07/01/18 - 07/01/19 | 79.2 - 80.2 | 0 | 0 | 330 | 238 | 0 | 0 | 26 | 19 | 824 | 595 | 3,511 | 2,532 | 4,692 | 3,384 |
| Year 11 | 07/01/19 - 07/01/20 | 80.2 - 81.2 | 0 | 0 | 0 | 0 | 0 | 0 | 27 | 19 | 833 | 580 | 2,880 | 2,007 | 3,739 | 2,606 |
| Year 11.10 | 07/01/20 - 08/06/20 | 81.2 - 81.3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 81 | 54 | 279 | 188 | 362 | 244 |
| | | | $2,175 | $1,930 | $3,154 | $2,661 | $2,589 | $2,298 | $282 | $233 | $8,799 | $7,288 | $36,746 | $30,533 | **$53,745** | **$44,943** |

January 23, 2009 *(Updated October 6, 2009)*
Page 18
Re:  Johnson

Appendix G *(2 of 3)*
**Future and Present Value of Care Costs**
*Durable Medical Equipment / Other*

04/20/39

| | Period | Age | F.V. Foot Splints: Bil. | P.V. | F.V. Incont. Pads | P.V. | F.V. White Pads | P.V. | F.V. Suprapubic Cath. | P.V. | F.V. 60cc Syringe | P.V. | F.V. Subs. Page | P.V. | F.V. Total | P.V. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Annual cost | | | $750 | $750 | $131 | $131 | $108 | $108 | $200 | $200 | $9 | $9 | $1,996 | $1,996 | $3,194 | $3,194 |
| Growth rate | | | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | | |
| Discount rate | 3.5% | | | | | | | | | | | | | | | |
| Year 1 | 07/01/09 - 07/01/10 | 70.2 - 71.2 | $754 | $741 | $132 | $130 | $109 | $107 | $201 | $198 | $9 | $9 | $2,006 | $1,972 | $3,210 | $3,156 |
| Year 2 | 07/01/10 - 07/01/11 | 71.2 - 72.2 | 761 | 723 | 133 | 127 | 110 | 104 | 203 | 193 | 9 | 9 | 2,026 | 1,924 | 3,242 | 3,079 |
| Year 3 | 07/01/11 - 07/01/12 | 72.2 - 73.2 | 769 | 706 | 135 | 124 | 111 | 102 | 205 | 188 | 9 | 8 | 2,046 | 1,878 | 3,275 | 3,005 |
| Year 4 | 07/01/12 - 07/01/13 | 73.2 - 74.2 | 777 | 688 | 136 | 121 | 112 | 99 | 207 | 184 | 9 | 8 | 2,067 | 1,832 | 3,308 | 2,932 |
| Year 5 | 07/01/13 - 07/01/14 | 74.2 - 75.2 | 784 | 672 | 137 | 118 | 113 | 97 | 209 | 179 | 9 | 8 | 2,087 | 1,788 | 3,341 | 2,862 |
| Year 6 | 07/01/14 - 07/01/15 | 75.2 - 76.2 | 792 | 656 | 139 | 115 | 114 | 94 | 211 | 175 | 10 | 8 | 2,108 | 1,745 | 3,374 | 2,792 |
| Year 7 | 07/01/15 - 07/01/16 | 76.2 - 77.2 | 800 | 640 | 140 | 112 | 115 | 92 | 213 | 171 | 10 | 8 | 2,129 | 1,703 | 3,408 | 2,725 |
| Year 8 | 07/01/16 - 07/01/17 | 77.2 - 78.2 | 808 | 624 | 142 | 109 | 116 | 90 | 215 | 166 | 10 | 7 | 2,151 | 1,662 | 3,442 | 2,659 |
| Year 9 | 07/01/17 - 07/01/18 | 78.2 - 79.2 | 816 | 609 | 143 | 107 | 118 | 88 | 218 | 162 | 10 | 7 | 2,172 | 1,621 | 3,476 | 2,595 |
| Year 10 | 07/01/18 - 07/01/19 | 79.2 - 80.2 | 824 | 595 | 144 | 104 | 119 | 86 | 220 | 159 | 10 | 7 | 2,194 | 1,582 | 3,511 | 2,532 |
| Year 11 | 07/01/19 - 07/01/20 | 80.2 - 81.2 | 833 | 580 | 146 | 102 | 120 | 84 | 222 | 155 | 10 | 7 | 1,550 | 1,080 | 2,880 | 2,007 |
| Year 11.10 | 07/01/20 - 08/06/20 | 81.2 - 81.3 | 81 | 54 | 14 | 10 | 12 | 8 | 22 | 15 | 1 | 1 | 150 | 101 | 279 | 188 |
| | | | $8,799 | $7,288 | $1,542 | $1,277 | $1,267 | $1,049 | $2,346 | $1,943 | $106 | $87 | $22,687 | $18,888 | *$36,746* | *$30,533* |

January 23, 2009 *(Updated October 6, 2009)*
Page 19
Re:  Johnson

Appendix G *(3 of 3)*
**Future and Present Value of Care Costs**
*Durable Medical Equipment / Other*

04/20/39

| | | | F.V. Drainage Bag | P.V. | F.V. Gloves | P.V. | F.V. Aquaphor | P.V. | F.V. Voice-Act. Computer | P.V. | F.V. Env. Control Unit | P.V. | F.V. Handyman | P.V. | F.V. Total | P.V. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Annual cost** | | $156 | $156 | $312 | $312 | $288 | $288 | $40 | $40 | $600 | $600 | $600 | $600 | $1,996 | $1,996 |
| | **Growth rate** | | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | | |
| | **Discount rate** | 3.5% | | | | | | | | | | | | | | |
| | Period | Age | | | | | | | | | | | | | | |
| Year 1 | 07/01/09 - 07/01/10 | 70.2 - 71.2 | $157 | $154 | $314 | $308 | $289 | $285 | $40 | $40 | $603 | $593 | $603 | $593 | $2,006 | $1,972 |
| Year 2 | 07/01/10 - 07/01/11 | 71.2 - 72.2 | 158 | 150 | 317 | 301 | 292 | 278 | 41 | 39 | 609 | 578 | 609 | 578 | 2,026 | 1,924 |
| Year 3 | 07/01/11 - 07/01/12 | 72.2 - 73.2 | 160 | 147 | 320 | 293 | 295 | 271 | 41 | 38 | 615 | 564 | 615 | 564 | 2,046 | 1,878 |
| Year 4 | 07/01/12 - 07/01/13 | 73.2 - 74.2 | 162 | 143 | 323 | 286 | 298 | 264 | 41 | 37 | 621 | 551 | 621 | 551 | 2,067 | 1,832 |
| Year 5 | 07/01/13 - 07/01/14 | 74.2 - 75.2 | 163 | 140 | 326 | 279 | 301 | 258 | 42 | 36 | 627 | 537 | 627 | 537 | 2,087 | 1,788 |
| Year 6 | 07/01/14 - 07/01/15 | 75.2 - 76.2 | 165 | 136 | 330 | 273 | 304 | 252 | 42 | 35 | 634 | 524 | 634 | 524 | 2,108 | 1,745 |
| Year 7 | 07/01/15 - 07/01/16 | 76.2 - 77.2 | 166 | 133 | 333 | 266 | 307 | 246 | 43 | 34 | 640 | 512 | 640 | 512 | 2,129 | 1,703 |
| Year 8 | 07/01/16 - 07/01/17 | 77.2 - 78.2 | 168 | 130 | 336 | 260 | 310 | 240 | 43 | 33 | 646 | 499 | 646 | 499 | 2,151 | 1,662 |
| Year 9 | 07/01/17 - 07/01/18 | 78.2 - 79.2 | 170 | 127 | 340 | 253 | 313 | 234 | 44 | 32 | 653 | 487 | 653 | 487 | 2,172 | 1,621 |
| Year 10 | 07/01/18 - 07/01/19 | 79.2 - 80.2 | 171 | 124 | 343 | 247 | 317 | 228 | 44 | 32 | 659 | 476 | 659 | 476 | 2,194 | 1,582 |
| Year 11 | 07/01/19 - 07/01/20 | 80.2 - 81.2 | 173 | 121 | 346 | 241 | 320 | 223 | 44 | 31 | 0 | 0 | 666 | 464 | 1,550 | 1,080 |
| Year 11.10 | 07/01/20 - 08/06/20 | 81.2 - 81.3 | 17 | 11 | 34 | 23 | 31 | 21 | 4 | 3 | 0 | 0 | 65 | 44 | 150 | 101 |
| | | | $1,830 | $1,516 | $3,660 | $3,032 | $3,379 | $2,799 | $469 | $389 | $6,309 | $5,323 | $7,039 | $5,830 | *$22,687* | *$18,888* |

January 23, 2009 *(Updated October 6, 2009)*
Page 20
Re: Johnson

Appendix H *(1 of 4)*
**Future and Present Value of Care Costs**
*Diagnostics / Procedures*

04/20/39

| | Period | Age | F.V. CBC | P.V. CBC | F.V. CMP | P.V. CMP | F.V. Lipid Panel | P.V. Lipid Panel | F.V. PFTs | P.V. PFTs | F.V. Sleep Study | P.V. Sleep Study | F.V. UA, C&S | P.V. UA, C&S | F.V. Subs. Page | P.V. Subs. Page | F.V. Total | P.V. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Annual cost | | | $49 | $49 | $153 | $153 | $73 | $73 | $52 | $52 | $90 | $90 | $1,863 | $1,863 | $17,280 | $17,280 | $19,561 | $19,561 |
| Growth rate | | | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | | |
| Discount rate | | 3.5% | | | | | | | | | | | | | | | | |
| Year 1 | 07/01/09 - 07/01/10 | 70.2 - 71.2 | $50 | $50 | $158 | $155 | $75 | $74 | $54 | $53 | $93 | $91 | $1,918 | $1,885 | $17,791 | $17,488 | $20,139 | $19,795 |
| Year 2 | 07/01/10 - 07/01/11 | 71.2 - 72.2 | 53 | 51 | 167 | 159 | 80 | 76 | 57 | 54 | 98 | 93 | 2,033 | 1,931 | 18,859 | 17,910 | 21,347 | 20,273 |
| Year 3 | 07/01/11 - 07/01/12 | 72.2 - 73.2 | 57 | 52 | 177 | 162 | 84 | 77 | 60 | 55 | 104 | 95 | 2,155 | 1,978 | 19,990 | 18,343 | 22,628 | 20,763 |
| Year 4 | 07/01/12 - 07/01/13 | 73.2 - 74.2 | 60 | 53 | 188 | 166 | 90 | 79 | 64 | 57 | 110 | 98 | 2,284 | 2,025 | 21,190 | 18,786 | 23,986 | 21,265 |
| Year 5 | 07/01/13 - 07/01/14 | 74.2 - 75.2 | 64 | 55 | 199 | 170 | 95 | 81 | 68 | 58 | 117 | 100 | 2,422 | 2,074 | 22,461 | 19,240 | 25,425 | 21,778 |
| Year 6 | 07/01/14 - 07/01/15 | 75.2 - 76.2 | 68 | 56 | 211 | 174 | 101 | 83 | 72 | 59 | 124 | 103 | 2,567 | 2,124 | 23,809 | 19,704 | 26,950 | 22,304 |
| Year 7 | 07/01/15 - 07/01/16 | 76.2 - 77.2 | 72 | 57 | 223 | 179 | 107 | 85 | 76 | 61 | 131 | 105 | 2,721 | 2,176 | 25,237 | 20,180 | 28,567 | 22,843 |
| Year 8 | 07/01/16 - 07/01/17 | 77.2 - 78.2 | 76 | 59 | 237 | 183 | 113 | 87 | 81 | 62 | 139 | 108 | 2,884 | 2,228 | 26,752 | 20,668 | 30,281 | 23,395 |
| Year 9 | 07/01/17 - 07/01/18 | 78.2 - 79.2 | 80 | 60 | 251 | 187 | 120 | 89 | 86 | 64 | 148 | 110 | 3,057 | 2,282 | 28,357 | 21,167 | 32,098 | 23,960 |
| Year 10 | 07/01/18 - 07/01/19 | 79.2 - 80.2 | 85 | 61 | 266 | 192 | 127 | 92 | 91 | 65 | 156 | 113 | 3,241 | 2,337 | 30,058 | 21,678 | 34,024 | 24,539 |
| Year 11 | 07/01/19 - 07/01/20 | 80.2 - 81.2 | 90 | 63 | 282 | 197 | 135 | 94 | 96 | 67 | 166 | 116 | 3,435 | 2,394 | 31,861 | 22,202 | 36,065 | 25,131 |
| Year 11.10 | 07/01/20 - 08/06/20 | 81.2 - 81.3 | 9 | 6 | 29 | 19 | 14 | 9 | 10 | 7 | 17 | 11 | 349 | 236 | 3,239 | 2,185 | 3,666 | 2,474 |
| | | | $764 | $623 | $2,387 | $1,944 | $1,139 | $927 | $813 | $662 | $1,403 | $1,143 | $29,066 | $23,670 | $269,603 | $219,552 | **$305,176** | **$248,521** |

January 23, 2009 *(Updated October 6, 2009)*
Page 21
Re:  Johnson

Appendix H *(2 of 4)*
**Future and Present Value of Care Costs**
*Diagnostics / Procedures*

04/20/39

| | Period | Age | F.V. MRI | P.V. MRI | F.V. CT: Abdom/Pelvis | P.V. CT: Abdom/Pelvis | F.V. Persant. Thall. Scan | P.V. Persant. Thall. Scan | F.V. EMG: Bilateral | P.V. EMG: Bilateral | F.V. U/S: Bil Lwr Extrem. | P.V. U/S: Bil Lwr Extrem. | F.V. Subs. Page | P.V. Subs. Page | F.V. Total | P.V. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Annual cost | | | $733 | $733 | $481 | $481 | $106 | $106 | $53 | $53 | $270 | $270 | $15,638 | $15,638 | $17,280 | $17,280 |
| Growth rate | | | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | | |
| Discount rate | 3.5% | | | | | | | | | | | | | | | |
| Year 1 | 07/01/09 - 07/01/10 | 70.2 - 71.2 | $754 | $741 | $495 | $487 | $109 | $107 | $55 | $54 | $277 | $273 | $16,100 | $15,826 | $17,791 | $17,488 |
| Year 2 | 07/01/10 - 07/01/11 | 71.2 - 72.2 | 799 | 759 | 525 | 498 | 116 | 110 | 58 | 55 | 294 | 279 | 17,067 | 16,208 | 18,859 | 17,910 |
| Year 3 | 07/01/11 - 07/01/12 | 72.2 - 73.2 | 847 | 778 | 556 | 510 | 123 | 113 | 62 | 57 | 312 | 286 | 18,090 | 16,600 | 19,990 | 18,343 |
| Year 4 | 07/01/12 - 07/01/13 | 73.2 - 74.2 | 898 | 796 | 590 | 523 | 130 | 115 | 65 | 58 | 330 | 293 | 19,176 | 17,001 | 21,190 | 18,786 |
| Year 5 | 07/01/13 - 07/01/14 | 74.2 - 75.2 | 952 | 816 | 625 | 535 | 138 | 118 | 69 | 59 | 350 | 300 | 20,326 | 17,411 | 22,461 | 19,240 |
| Year 6 | 07/01/14 - 07/01/15 | 75.2 - 76.2 | 1,009 | 835 | 662 | 548 | 146 | 121 | 73 | 61 | 371 | 307 | 21,546 | 17,832 | 23,809 | 19,704 |
| Year 7 | 07/01/15 - 07/01/16 | 76.2 - 77.2 | 1,070 | 855 | 702 | 561 | 155 | 124 | 78 | 62 | 394 | 315 | 22,839 | 18,263 | 25,237 | 20,180 |
| Year 8 | 07/01/16 - 07/01/17 | 77.2 - 78.2 | 1,134 | 876 | 744 | 575 | 164 | 127 | 83 | 64 | 417 | 322 | 24,209 | 18,704 | 26,752 | 20,668 |
| Year 9 | 07/01/17 - 07/01/18 | 78.2 - 79.2 | 1,202 | 897 | 789 | 589 | 174 | 130 | 88 | 65 | 442 | 330 | 25,662 | 19,155 | 28,357 | 21,167 |
| Year 10 | 07/01/18 - 07/01/19 | 79.2 - 80.2 | 1,274 | 919 | 836 | 603 | 185 | 133 | 93 | 67 | 469 | 338 | 27,201 | 19,618 | 30,058 | 21,678 |
| Year 11 | 07/01/19 - 07/01/20 | 80.2 - 81.2 | 1,351 | 941 | 886 | 618 | 196 | 136 | 98 | 69 | 497 | 346 | 28,834 | 20,092 | 31,861 | 22,202 |
| Year 11.10 | 07/01/20 - 08/06/20 | 81.2 - 81.3 | 137 | 93 | 90 | 61 | 20 | 13 | 10 | 7 | 51 | 34 | 2,931 | 1,978 | 3,239 | 2,185 |
| | | | $11,428 | $9,307 | $7,500 | $6,108 | $1,656 | $1,349 | $832 | $678 | $4,205 | $3,424 | $243,981 | $198,687 | $269,603 | $219,552 |

January 23, 2009 *(Updated October 6, 2009)*
Page 22
Re:  Johnson

Appendix H *(3 of 4)*
**Future and Present Value of Care Costs**
*Diagnostics / Procedures*

04/20/39

| | | | F.V. | P.V. | F.V. | P.V. | F.V. | P.V. | F.V. | P.V. | F.V. | P.V. | F.V. | P.V. | F.V. | P.V. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Renal Scan | | Colonoscopy | | Cystoscopy | | Urodynamic Testing | | VCU | | Subs. Page | | Total | |
| Annual cost | | | $317 | $317 | $594 | $594 | $100 | $100 | $738 | $738 | $275 | $275 | $13,614 | $13,614 | $15,638 | $15,638 |
| Growth rate | | | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | | |
| Discount rate | 3.5% | | | | | | | | | | | | | | | |
| | Period | Age | | | | | | | | | | | | | | |
| Year 1 | 07/01/09 - 07/01/10 | 70.2 - 71.2 | $327 | $321 | $612 | $601 | $103 | $101 | $760 | $747 | $283 | $278 | $14,016 | $13,777 | $16,100 | $15,826 |
| Year 2 | 07/01/10 - 07/01/11 | 71.2 - 72.2 | 346 | 329 | 649 | 616 | 109 | 104 | 805 | 765 | 300 | 285 | 14,857 | 14,110 | 17,067 | 16,208 |
| Year 3 | 07/01/11 - 07/01/12 | 72.2 - 73.2 | 367 | 337 | 687 | 631 | 116 | 106 | 854 | 783 | 318 | 292 | 15,749 | 14,451 | 18,090 | 16,600 |
| Year 4 | 07/01/12 - 07/01/13 | 73.2 - 74.2 | 389 | 345 | 729 | 646 | 123 | 109 | 905 | 802 | 337 | 299 | 16,694 | 14,800 | 19,176 | 17,001 |
| Year 5 | 07/01/13 - 07/01/14 | 74.2 - 75.2 | 412 | 353 | 772 | 662 | 130 | 111 | 959 | 822 | 357 | 306 | 17,695 | 15,158 | 20,326 | 17,411 |
| Year 6 | 07/01/14 - 07/01/15 | 75.2 - 76.2 | 437 | 362 | 819 | 678 | 138 | 114 | 1,017 | 842 | 378 | 313 | 18,757 | 15,524 | 21,546 | 17,832 |
| Year 7 | 07/01/15 - 07/01/16 | 76.2 - 77.2 | 463 | 371 | 868 | 694 | 146 | 117 | 1,078 | 862 | 401 | 321 | 19,883 | 15,899 | 22,839 | 18,263 |
| Year 8 | 07/01/16 - 07/01/17 | 77.2 - 78.2 | 491 | 380 | 920 | 711 | 155 | 120 | 1,142 | 883 | 425 | 329 | 21,075 | 16,283 | 24,209 | 18,704 |
| Year 9 | 07/01/17 - 07/01/18 | 78.2 - 79.2 | 521 | 389 | 975 | 728 | 164 | 122 | 1,211 | 904 | 451 | 336 | 22,340 | 16,676 | 25,662 | 19,155 |
| Year 10 | 07/01/18 - 07/01/19 | 79.2 - 80.2 | 552 | 398 | 1,034 | 745 | 174 | 125 | 1,284 | 926 | 478 | 345 | 23,680 | 17,079 | 27,201 | 19,618 |
| Year 11 | 07/01/19 - 07/01/20 | 80.2 - 81.2 | 585 | 408 | 1,096 | 763 | 184 | 128 | 1,361 | 948 | 506 | 353 | 25,101 | 17,491 | 28,834 | 20,092 |
| Year 11.10 | 07/01/20 - 08/06/20 | 81.2 - 81.3 | 59 | 40 | 111 | 75 | 19 | 13 | 138 | 93 | 51 | 35 | 2,551 | 1,722 | 2,931 | 1,978 |
| | | | $4,951 | $4,032 | $9,271 | $7,550 | $1,560 | $1,271 | $11,514 | $9,376 | $4,285 | $3,490 | $212,400 | $172,968 | *$243,981* | *$198,687* |

January 23, 2009 *(Updated October 6, 2009)*
Page 23
Re:  Johnson

Appendix H *(4 of 4)*
**Future and Present Value of Care Costs**
*Diagnostics / Procedures*

04/20/39

| | Period | Age | F.V. Skin Flap Surgery | P.V. | F.V. Hemorrhoidectomy | P.V. | F.V. Joint/Trig Pt Inj. | P.V. | F.V. Arthr: Shoulders | P.V. | F.V. X-Rays | P.V. | F.V. Bone Density | P.V. | F.V. Total | P.V. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Annual cost | | | $10,788 | $10,788 | $842 | $842 | $136 | $136 | $1,555 | $1,555 | $100 | $100 | $194 | $194 | $13,614 | $13,614 |
| Growth rate | | | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | | |
| Discount rate | 3.5% | | | | | | | | | | | | | | | |
| Year 1 | 07/01/09 - 07/01/10 | 70.2 - 71.2 | $11,106 | $10,917 | $867 | $852 | $140 | $137 | $1,600 | $1,573 | $103 | $101 | $200 | $196 | $14,016 | $13,777 |
| Year 2 | 07/01/10 - 07/01/11 | 71.2 - 72.2 | 11,773 | 11,181 | 919 | 873 | 148 | 141 | 1,696 | 1,611 | 109 | 104 | 212 | 201 | 14,857 | 14,110 |
| Year 3 | 07/01/11 - 07/01/12 | 72.2 - 73.2 | 12,479 | 11,451 | 974 | 894 | 157 | 144 | 1,798 | 1,650 | 116 | 106 | 224 | 206 | 15,749 | 14,451 |
| Year 4 | 07/01/12 - 07/01/13 | 73.2 - 74.2 | 13,228 | 11,727 | 1,033 | 916 | 166 | 148 | 1,906 | 1,690 | 123 | 109 | 238 | 211 | 16,694 | 14,800 |
| Year 5 | 07/01/13 - 07/01/14 | 74.2 - 75.2 | 14,022 | 12,011 | 1,095 | 938 | 176 | 151 | 2,021 | 1,731 | 130 | 111 | 252 | 216 | 17,695 | 15,158 |
| Year 6 | 07/01/14 - 07/01/15 | 75.2 - 76.2 | 14,863 | 12,301 | 1,160 | 960 | 187 | 155 | 2,142 | 1,773 | 138 | 114 | 267 | 221 | 18,757 | 15,524 |
| Year 7 | 07/01/15 - 07/01/16 | 76.2 - 77.2 | 15,755 | 12,598 | 1,230 | 983 | 198 | 159 | 2,270 | 1,815 | 146 | 117 | 283 | 227 | 19,883 | 15,899 |
| Year 8 | 07/01/16 - 07/01/17 | 77.2 - 78.2 | 16,700 | 12,902 | 1,304 | 1,007 | 210 | 162 | 2,406 | 1,859 | 155 | 120 | 300 | 232 | 21,075 | 16,283 |
| Year 9 | 07/01/17 - 07/01/18 | 78.2 - 79.2 | 17,702 | 13,214 | 1,382 | 1,032 | 223 | 166 | 2,551 | 1,904 | 164 | 122 | 318 | 238 | 22,340 | 16,676 |
| Year 10 | 07/01/18 - 07/01/19 | 79.2 - 80.2 | 18,764 | 13,533 | 1,465 | 1,057 | 236 | 170 | 2,704 | 1,950 | 174 | 125 | 337 | 243 | 23,680 | 17,079 |
| Year 11 | 07/01/19 - 07/01/20 | 80.2 - 81.2 | 19,890 | 13,860 | 1,553 | 1,082 | 250 | 174 | 2,866 | 1,997 | 184 | 128 | 358 | 249 | 25,101 | 17,491 |
| Year 11.10 | 07/01/20 - 08/06/20 | 81.2 - 81.3 | 2,022 | 1,364 | 158 | 106 | 25 | 17 | 291 | 197 | 19 | 13 | 36 | 25 | 2,551 | 1,722 |
| | | | $168,303 | $137,058 | $13,139 | $10,700 | $2,118 | $1,725 | $24,253 | $19,750 | $1,560 | $1,271 | $3,027 | $2,465 | *$212,400* | *$172,968* |

January 23, 2009 *(Updated October 6, 2009)*
Page 24
Re:  Johnson

Appendix I
**Future and Present Value of Care Costs**
*Potential Hospitalizations*

04/20/39

| | | F.V. | P.V. | F.V. | P.V. | F.V. | P.V. |
|---|---|---|---|---|---|---|---|
| | | ER Visits | | Acute Hospitalization | | Total | |
| **Annual cost** | | $1,265 | $1,265 | $47,672 | $47,672 | $48,937 | $48,937 |
| **Growth rate** | | 6.0% | 6.0% | 6.0% | 6.0% | | |
| **Discount rate** | 3.5% | | | | | | |
| | Period | Age | | | | | |
| Year 1 | 07/01/09 - 07/01/10 | 70.2 - 71.2 | $1,302 | $1,280 | $49,081 | $48,244 | $50,384 | $49,525 |
| Year 2 | 07/01/10 - 07/01/11 | 71.2 - 72.2 | 1,381 | 1,311 | 52,026 | 49,410 | 53,407 | 50,721 |
| Year 3 | 07/01/11 - 07/01/12 | 72.2 - 73.2 | 1,463 | 1,343 | 55,148 | 50,603 | 56,611 | 51,946 |
| Year 4 | 07/01/12 - 07/01/13 | 73.2 - 74.2 | 1,551 | 1,375 | 58,457 | 51,825 | 60,008 | 53,201 |
| Year 5 | 07/01/13 - 07/01/14 | 74.2 - 75.2 | 1,644 | 1,408 | 61,964 | 53,077 | 63,608 | 54,486 |
| Year 6 | 07/01/14 - 07/01/15 | 75.2 - 76.2 | 1,743 | 1,442 | 65,682 | 54,359 | 67,425 | 55,802 |
| Year 7 | 07/01/15 - 07/01/16 | 76.2 - 77.2 | 1,847 | 1,477 | 69,623 | 55,672 | 71,470 | 57,150 |
| Year 8 | 07/01/16 - 07/01/17 | 77.2 - 78.2 | 1,958 | 1,513 | 73,800 | 57,017 | 75,758 | 58,530 |
| Year 9 | 07/01/17 - 07/01/18 | 78.2 - 79.2 | 2,076 | 1,550 | 78,228 | 58,394 | 80,304 | 59,944 |
| Year 10 | 07/01/18 - 07/01/19 | 79.2 - 80.2 | 2,200 | 1,587 | 82,922 | 59,805 | 85,122 | 61,392 |
| Year 11 | 07/01/19 - 07/01/20 | 80.2 - 81.2 | 2,332 | 1,625 | 87,897 | 61,249 | 90,230 | 62,874 |
| Year 11.10 | 07/01/20 - 08/06/20 | 81.2 - 81.3 | 237 | 160 | 8,934 | 6,028 | 9,171 | 6,188 |
| | | | $19,736 | $16,072 | $743,762 | $605,685 | **$763,498** | **$621,757** |

January 23, 2009 *(Updated October 6, 2009)*
Page 25
Re:  Johnson

Appendix J
**Future and Present Value of Care Costs**
*Transportation*

04/20/39

|  | Period | Age | F.V. | P.V. | F.V. | P.V. |
|---|---|---|---|---|---|---|
|  |  |  | Van with Conversion | | Total | |
| **Annual cost** | | | $40,000 | $40,000 | $40,000 | $40,000 |
| **Growth rate** | | | 3.0% | 3.0% | | |
| **Discount rate** | 3.5% | | | | | |
| Year 1 | 07/01/09 - 07/01/10 | 70.2 - 71.2 | $40,596 | $39,903 | $40,596 | $39,903 |
| Year 2 | 07/01/10 - 07/01/11 | 71.2 - 72.2 | 0 | 0 | 0 | 0 |
| Year 3 | 07/01/11 - 07/01/12 | 72.2 - 73.2 | 0 | 0 | 0 | 0 |
| Year 4 | 07/01/12 - 07/01/13 | 73.2 - 74.2 | 0 | 0 | 0 | 0 |
| Year 5 | 07/01/13 - 07/01/14 | 74.2 - 75.2 | 0 | 0 | 0 | 0 |
| Year 6 | 07/01/14 - 07/01/15 | 75.2 - 76.2 | 0 | 0 | 0 | 0 |
| Year 7 | 07/01/15 - 07/01/16 | 76.2 - 77.2 | 0 | 0 | 0 | 0 |
| Year 8 | 07/01/16 - 07/01/17 | 77.2 - 78.2 | 0 | 0 | 0 | 0 |
| Year 9 | 07/01/17 - 07/01/18 | 78.2 - 79.2 | 0 | 0 | 0 | 0 |
| Year 10 | 07/01/18 - 07/01/19 | 79.2 - 80.2 | 0 | 0 | 0 | 0 |
| Year 11 | 07/01/19 - 07/01/20 | 80.2 - 81.2 | 0 | 0 | 0 | 0 |
| Year 11.10 | 07/01/20 - 08/06/20 | 81.2 - 81.3 | 0 | 0 | 0 | 0 |
|  |  |  | $40,596 | $39,903 | **$40,596** | **$39,903** |